**Sofjan BAHAUDIN, Plaintiff–Appellant,**

v.

**John M. McHUGH, Secretary, United States Department of the Army, Defendant–Appellee.**

**No. 10–56650.**

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 17, 2012.*

Filed Jan. 26, 2012.

Sofjan Bahaudin, Alhambra, CA, pro se.

David A. Dejute, Assistant U.S. Attorney, Office of the U.S. Attorney, Los Angeles, CA, for Defendant–Appellee.

Before: LEAVY, TALLMAN, and CALLAHAN, Circuit Judges.

**MEMORANDUM ***

Sofjan Bahaudin appeals pro se from the district court's order dismissing his employment action as barred by a settlement agreement. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

district court's interpretation of a settlement agreement, and for clear error any factual findings made in interpreting the settlement agreement. *City of Emeryville v. Robinson*, 621 F.3d 1251, 1261 (9th Cir. 2010). We affirm.

The district court properly dismissed Bahaudin's action as barred by the terms of the settlement agreement resolving his prior employment action. *See Stroman v. W. Coast Grocery Co.*, 884 F.2d 458, 461–63 (9th Cir.1989) (Title VII claims barred by prior agreement where waiver was voluntary, deliberate, and informed). Bahaudin failed to establish that the settlement agreement was procured by fraud and was therefore invalid. *See Pardi v. Kaiser Found. Hosps.*, 389 F.3d 840, 848 (9th Cir.2004) (upholding settlement agreement where plaintiff failed to establish that the agreement was procured by fraud or any other basis that would render it invalid).

The district court did not abuse its discretion by dismissing without leave to amend because amendment would be futile. *See Gordon v. City of Oakland*, 627 F.3d 1092, 1094 (9th Cir.2010).

Bahaudin's remaining contentions are unpersuasive.

We do not consider arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

**AFFIRMED.**